**IN THE UNITED STATES COURT OF INTERNATIONAL TRADE**

BEFORE:     THE HONORABLE RICHARD K. EATON, SENIOR JUDGE

| | |
|---|---|
| AGS COMPANY AUTOMOTIVE SOLUTIONS ) ) ) | |
| Plaintiff, ) ) | |
| and ) ) | |
| TURN5, INC., et al. ) ) | Consol. Court No. 25-00255 |
| Consolidated Plaintiffs ) ) | |
| v. ) ) | |
| U.S. CUSTOMS AND BORDER PROTECTION, ) et al., ) ) | |
| Defendants. ) ) | |

**DEFENDANTS' NOTICE OF APPEAL**

Notice is hereby given that defendants appeal to the United States Court of Appeals for

the Federal Circuit from the Court's injunction order of April 17, 2026.  *See* ECF No 43.

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General

ERIC J. HAMILTON
Deputy Assistant Attorney General

PATRICIA M. McCARTHY
Director

s/ Claudia Burke
CLAUDIA BURKE
Deputy Director

JUSTIN R. MILLER
Attorney-In-Charge
International Trade Field Office

U.S. Department of Justice
Civil Division
Commercial Litigation Branch
PO Box 480, Ben Franklin Station
Washington, DC 20044
(202) 353-9063
claudia.burke@usdoj.gov

June 2, 2026                    *Attorneys for Defendants*

**CERTIFICATE OF SERVICE**

I hereby certify that, on June 2, 2026, I caused the foregoing "NOTICE OF APPEAL" to be filed and served electronically via the Court's CM/ECF system.

/s/Claudia Burke

# U.S. Court of International Trade
## LIVE Database (New York)
## CIT DOCKET FOR CASE #: 1:25-cv-00255-RKE
## Internal Use Only

AGS Company Automotive Solutions v. United States Customs
and Border Protection et al
**Assigned to:** Richard K. Eaton
**Lead Docket:**
Member cases:

   1:25-cv-00246-RKE
   1:25-cv-00249-RKE
   1:25-cv-00251-RKE
   1:25-cv-00252-RKE
   1:25-cv-00253-RKE
   1:25-cv-00254-RKE
   1:25-cv-00256-RKE
   1:25-cv-00257-RKE
   1:25-cv-00260-RKE
   1:25-cv-00262-RKE
   1:25-cv-00263-RKE
   1:25-cv-00264-RKE
   1:25-cv-00266-RKE
   1:25-cv-00267-RKE
   1:25-cv-00268-RKE
   1:25-cv-00269-RKE
   1:25-cv-00270-RKE
   1:25-cv-00271-RKE
   1:25-cv-00274-RKE
   1:25-cv-00275-RKE
   1:25-cv-00276-RKE
   1:25-cv-00277-RKE
   1:25-cv-00278-RKE
   1:25-cv-00281-RKE
   1:25-cv-00285-RKE
   1:25-cv-00286-RKE
   1:25-cv-00288-RKE
   1:25-cv-00290-RKE
   1:25-cv-00292-RKE
   1:25-cv-00293-RKE
   1:25-cv-00294-RKE
   1:25-cv-00295-RKE

**Date Filed:** 11/11/2025
**Jury Demand:** No

**Date Terminated:**

**Date Reopened:**

**Does this action raise an issue of
constitutionality?:** Y

United States Court of International Trade
One Federal Plaza
New York, NY 10278

I hereby certify that this is a true copy of the original on file in this
office.

Date: June 3, 2026

Clerk of the Court

By: /s/ Geoffrey Goell
    Deputy Clerk

1:25-cv-00296-RKE

1:25-cv-00297-RKE

1:25-cv-00301-RKE

1:25-cv-00302-RKE

1:25-cv-00304-RKE

1:25-cv-00305-RKE

1:25-cv-00306-RKE

1:25-cv-00308-RKE

1:25-cv-00309-RKE

1:25-cv-00310-RKE

1:25-cv-00311-RKE

1:25-cv-00316-RKE

1:25-cv-00326-RKE

1:25-cv-00329-RKE

1:25-cv-00331-RKE

1:25-cv-00333-RKE

1:25-cv-00347-RKE

1:25-cv-00348-RKE

1:25-cv-00351-RKE

1:25-cv-00387-RKE

1:25-cv-00437-RKE

1:25-cv-00448-RKE

1:25-cv-00451-RKE

1:25-cv-00463-RKE

1:25-cv-00473-RKE

1:25-cv-00479-RKE

1:25-cv-00498-RKE

1:25-cv-00499-RKE

1:25-cv-00501-RKE

1:25-cv-00502-RKE

1:25-cv-00503-RKE

1:25-cv-00505-RKE

1:25-cv-00520-RKE

1:25-cv-00525-RKE

1:25-cv-00529-RKE

1:25-cv-00530-RKE

1:25-cv-00540-RKE

1:25-cv-00559-RKE

1:25-cv-00563-RKE

1:25-cv-00569-RKE

1:25-cv-00575-RKE

1:25-cv-00579-RKE

1:25-cv-00593-RKE

1:25-cv-00694-RKE

1:25-cv-00696-RKE
1:25-cv-00704-RKE
1:25-cv-00710-RKE
1:25-cv-00712-RKE
1:25-cv-00713-RKE
1:25-cv-00724-RKE
1:25-cv-00737-RKE
1:25-cv-00739-RKE
1:25-cv-00740-RKE
1:25-cv-00779-RKE
1:25-cv-00789-RKE
1:25-cv-00799-RKE
1:25-cv-00820-RKE
1:25-cv-00832-RKE
1:25-cv-00836-RKE
1:25-cv-00842-RKE
1:25-cv-00848-RKE
1:25-cv-00849-RKE
1:25-cv-00852-RKE
1:25-cv-00854-RKE
1:25-cv-00855-RKE
1:25-cv-00856-RKE
1:25-cv-00857-RKE
1:25-cv-00859-RKE
1:25-cv-00867-RKE
1:25-cv-00879-RKE
1:25-cv-00881-RKE
1:25-cv-00885-RKE
1:25-cv-00896-RKE
1:25-cv-00900-RKE

**Jurisdiction:**
28USC § 1581(i) Residual Jurisdiction


**Category:**
Recovery of Customs Duties 28USC § 1583(3)


**Agency:**
U.S. Customs and Border Protection


**Product Description:**

**Export Country:**
(Not Applicable)

**Plaintiff**

**AGS Company Automotive Solutions**       represented by **Aaron Michael Marx**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 624-2751
Fax: (202) 624-2500
Email: amarx@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Alexander Hume Schaefer**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 624-2773
Fax: (202) 628-5116
Email: aschaefer@crowell.com
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW
Washington, DC 20004
(202) 624-2621
Fax: (202) 628-5116
Email: dwolff@crowell.com
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004
(202) 624-2684
Fax: (202) 628-5116
Email: syerokun@crowell.com
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Pierce Jungwoon Lee**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Suite 8172
Washington, DC 20004-2595
(202) 508-8780

Fax: (202) 628-5116
Email: plee@crowell.com
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 624-2868
Fax: (202) 628-5116
Email: rlafrankie@crowell.com
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW
Suite 8179
Washington, DC 20004
(202) 624-2510
Email: vellis@crowell.com
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Weronika Bukowski**
Crowell & Moring, LLP
Two Manhattan West
375 9th Avenue
New York, NY 10001
(212) 530-1930
Email: wbukowski@crowell.com
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

<u>**Consolidated Plaintiff**</u>

**Turn5, Inc.**                                   represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Mazak Corporation**                     represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 624-2902
Fax: (202) 628-5116
Email: dcannistra@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Proterial America, Ltd.**                represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Proterial Cable America, Inc.**          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Metglas, Inc.**          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Ricoh USA Inc.**          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**<u>Consolidated Plaintiff</u>**

**Ricoh Printing Systems America LLC**       represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**<u>Consolidated Plaintiff</u>**

**Ricoh Imaging Americas Corporation**       represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

Valerie S. Ellis
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Daniel William Wolff
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**PFU America, Inc.**       represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Daniel Cannistra
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Daniel William Wolff
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Etria Manufacturing USA, Inc.**     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Daniel Cannistra
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

Valerie S. Ellis

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Ricoh Electronics, Inc.**                     represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Standex International Corporation**           represented by    **Aaron Michael Marx**
*doing business as*                                              (See above for address)
Standex Scientific Solutions                                     *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Yokohama Tire Corporation**  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Pulse Wire & Cable LLC**  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Gadot America, Inc.**  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

<u>**Consolidated Plaintiff**</u>

**Imaginings 3, Inc.**
*doing business as*
Flix Candy

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Joachim Beno Steinberg**
Crowell & Moring LLP
3 Embarcadero Center
26th Floor
San Francisco, CA 94111
(415) 365-7461
Fax: (415) 986-2827
Email: jsteinberg@crowell.com
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 624-2720
Fax: (202) 628-5116
Email: jbrew@crowell.com
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**NGK Automotive Ceramics USA, Inc.**    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Sumitomo Chemical America Inc.**    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Valent U.S.A. LLC**    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Valent BioSciences LLC**        represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

### Consolidated Plaintiff

**Sumika Polymers North America LLC**    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

### Consolidated Plaintiff

**Sumitomo Chemical Advanced Technologies LLC**    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Sumika Semiconductor Materials Texas Inc.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**McLaughlin Gormley King Company**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Motors Manufacturing Corporation U.S.A.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

Daniel William Wolff
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Robotics (USA), Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Rail Car Lincoln Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Precision Machinery USA**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Rail Car, Inc.**                  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kawasaki Motors Corporation, U.S.A.**       represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Zak Designs, Inc.**                        represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Daniel William Wolff
(See above for address)
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**Consolidated Plaintiff**

**SAM HPRP Chemicals, Inc.**
*doing business as*
SAM Nutrition

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**Consolidated Plaintiff**

**Revlon Consumer Products LLC**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**Consolidated Plaintiff**

**Elizabeth Arden, Inc.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**Consolidated Plaintiff**

**Roux Laboratories Inc.**        represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Ferguson Enterprises, LLC**      represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Clawfoot Supply, LLC**       represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Minka Lighting, LLC**       represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Jones Stephens Corp.** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**James Martin Signature Vanities, LLC** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Millenium Lighting, Inc.** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Royal Pacific Limited** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**FE Products, Inc.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Wiesner Products Inc.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Mystic Apparel LLC**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Automotive Systems Group LLC**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Sealing Products, LLC**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Sealing Manufacturing LLC**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Thermal Products LLC**                    represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Driveshaft Products, LLC**                    represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Driveshaft Manufacturing LLC**                    represented by  **Aaron Michael Marx**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Light Axle Products LLC**     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Light Axle Manufacturing LLC**     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

<u>**Consolidated Plaintiff**</u>

| | | |
|---|---|---|
| **Dana Commercial Vehicle Products LLC** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

<u>**Consolidated Plaintiff**</u>

| | | |
|---|---|---|
| **Dana Commercial Vehicle Manufacturing LLC** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

<u>**Consolidated Plaintiff**</u>

| | | |
|---|---|---|
| **Dana Off Highway Products LLC** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**

(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**<u>Consolidated Plaintiff</u>**

**Dana Global Products Inc.** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**<u>Consolidated Plaintiff</u>**

**Dana SAC USA Inc.** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**<u>Consolidated Plaintiff</u>**

**Warren Manufacturing LLC** represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana TM4 USA, LLC**        represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**PI Innovo LLC**        represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Automotive Manufacturing Inc.**    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Canada Corporation**      represented by      **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Italia Srl**      represented by      **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Dana Belgium N.V.**      represented by      **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Interstate Batteries, Inc.**               represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Retail Acquisition and Development, Inc.**   represented by   **Aaron Michael Marx**
*doing business as*                                            (See above for address)
Interstate All Battery Centers                                 *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Positec USA, Inc.**                         represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)

*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

## Consolidated Plaintiff

**RW Direct, Inc.**                          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

## Consolidated Plaintiff

**Bumble Bee Foods LLC**                     represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

## Consolidated Plaintiff

**Valeo North America, Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Valeo Radar Systems, Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Warren Valves LP**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Allied Stainless Group Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**

(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Sigma Fasteners Inc.**                     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Allied Fitting LP**                        represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Warren Valve Engineered Products**         represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**NP U.S.A., Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**OSI Electronics, Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**OSI Optoelectronics, Inc.**                 represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Spacelabs Healthcare, Inc.**                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Rapiscan Systems, Inc.**                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**American Science and Engineering, Inc.**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Continental Electronics Corporation**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Altaflex**                                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Sherill Inc.**                                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Vertical Supply Group, Inc.**     represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Stone Showcase, Inc.**                                    represented by   **Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Alcoa USA Corp.**                                         represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Reynolds Metals Company, LLC**                            represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Alcoa World Alumina LLC**                represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Warrick Newco LLC**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Astronics Corporation**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

## Consolidated Plaintiff

**Astronics Advanced Electronic Systems Corporation**
*doing business as*
Astronics Advanced

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

## Consolidated Plaintiff

**Astronics Test Systems, Inc.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

## Consolidated Plaintiff

**Luminescent Systems, Inc.**     represented by     **Aaron Michael Marx**
*doing business as*                                                     (See above for address)
LSI                                                             *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

## Consolidated Plaintiff

**Peco, Inc.**     represented by     **Aaron Michael Marx**
*doing business as*                                                     (See above for address)
Astronics Peco                              *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Costco Wholesale Corporation** | represented by | **Aaron Michael Marx** |

**Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**EssilorLuxottica**                                          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Essilor of America, Inc.**                                  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Stereo Optical**                                     represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Essilor Laboratories of America**                    represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**The Walman Optical Co.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**FGX International, Inc.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Satisloh North America**     represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Transitions Optical, Ltd.**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Essilor Asia Pte Ltd.**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Luxottica of America**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Oakley, Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Goody Foods Corporation** | represented by | **Robert Lewis LaFrankie , II** |

(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Illuminate USA LLC** | represented by | **Daniel William Wolff** |

(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Lilla P LLC**
*doing business as*
Nakios Logistics

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Schick Manufacturing, Inc.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Playtex Manufacturing, Inc.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Chapter Four Corp.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Diamond Baseball Co., Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**P L Thomas & Co., Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Ibis Cycles Inc.**                      represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Wastequip Manufacturing Company LLC**  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Toter, LLC**  represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**ConFab Manufacturing Company**          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)

*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Downlite International Inc.** | represented by | **Aaron Michael Marx**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>***REGISTERED CONFIDENTIAL FILER***<br>*Bar Status: ACTIVE* |

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Pierce Jungwoon Lee**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Downlite Manufacturing NC Inc.**          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Pierce Jungwoon Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **ViewSonic Corporation** | represented by | **Aaron Michael Marx** |

**Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Pierce Jungwoon Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Moog, Inc.**                                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Zevex, Inc.**                                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Cotsworks, Inc.**                                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Longi Solar Technology (U.S.) Inc.**                 represented by **Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Ushio America, Inc.**                    represented by **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Christie Digital Systems USA, Inc.**     represented by **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Chromalloy San Diego Corporation**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Chromalloy Component Services, Inc.**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Chromalloy Castings Tampa Corporation**        represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BELAC, LLC**        represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Chromalloy Material Solutions, LLC**          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Chromalloy Gas Turbine, LLC**          represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Toyota Tsusho Canada, Inc.** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Green Metals Canada, Inc.**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Maple Automotive Corporation**      represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**iFIT, Inc.**                                             represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Industrial Tech Services, Inc.**                        represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Toyota Tsusho Nexty Electronics America, Inc.** | represented by | **Aaron Michael Marx**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>***REGISTERED CONFIDENTIAL FILER***<br>***Bar Status: ACTIVE*** |

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Schnitzer Steel Canada Ltd.** | represented by | **Aaron Michael Marx**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>***REGISTERED CONFIDENTIAL FILER*** |

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Radius Recycling, Inc.**                    represented by **Aaron Michael Marx**
*doing business as*                                          (See above for address)
Schnitzer Steel Industries, Inc.                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *REGISTERED CONFIDENTIAL FILER*
                                                             *Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Schnitzer Puerto Rico Inc.**                                represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Cascade Steel Rolling Mills, Inc.**                          represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Toyota Tsusho America, Inc.**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Marathon Petroleum Company LP**                represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Marathon Petroleum Supply & Trading LLC** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*

*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Lavazza North America, Inc.**          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Kicking Horse Coffee Co. Ltd.**          represented by   **Aaron Michael Marx**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Jasco Products Company** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**RJ Brands LLC**
*doing business as*
Prestige XS

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Manscaped, Inc.**

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Physician Laboratories Inc.**              represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Toyo Tire North America OE Sales LLC**     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Nitto Tire U.S.A. Inc.**        represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Toyo Tire U.S.A. Corp.** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

| | | |
|---|---|---|
| **Andover Healthcare, Inc.** | represented by | **Aaron Michael Marx** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)

*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Borchers Americas, Inc.**          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Milliken & Company**          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Owensboro Specialty Polymers, Inc.**            represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Polartec, LLC**            represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Sivance, LLC**                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Paragon Coffee Trading Company, L.P.**       represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Wilmar Oils & Fats (Stockton), LLC**       represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Wilmar Oleo North America LLC**     represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Logitech Inc.**                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Barnes & Noble Purchasing, Inc.**   represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Lyle Brent Vander Schaaf**
Crowell & Moring, LLP
1001 Pennsylvania Avenue, NW.
Washington, DC 20004-2595
(202) 296-6941
Fax: (202) 296-8701
Email: lvanderschaaf@crowell.com
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**SOS Beauty Inc**　　　　　　　　　　represented by　**Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*

*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Neste Renewable Products, Inc.**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Corapak Corporation**                    represented by    **Aaron Michael Marx**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Columbia Brands USA, LLC**          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Prana Living, LLC**                                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Blu Dot Design & Manufacturing Inc.**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Specialized Bicycle Components, Inc.**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**P&P Imports LLC**                          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Salter Labs, LLC**                          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

<u>**Consolidated Plaintiff**</u>

**SunMed Group Holdings, LLC**　　　　　represented by　**Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

<u>**Consolidated Plaintiff**</u>

**SunMed LLC**　　　　　represented by　**Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Westmed Inc.**                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Hyve Solutions Corporation**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**TD Synnex Corporation**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Sammic, Corp.**                        represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Extreme Networks, Inc.**               represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Breville USA Inc.**                                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Body-Solid, Inc.**                          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Enesco, LLC**                          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

## Consolidated Plaintiff

**ExKaliber LLC**                    represented by    **Aaron Michael Marx**
*formerly known as*                                    (See above for address)
Kaliber Global                                         *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*
                                                       ***REGISTERED CONFIDENTIAL FILER***
                                                       *Bar Status: ACTIVE*

                                                       **Daniel Cannistra**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Bar Status: ACTIVE*

                                                       **Daniel William Wolff**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Bar Status: ACTIVE*

                                                       **John Bowers Brew**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*
                                                       ***REGISTERED CONFIDENTIAL FILER***
                                                       *Bar Status: ACTIVE*

                                                       **Valerie S. Ellis**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*
                                                       ***REGISTERED CONFIDENTIAL FILER***
                                                       *Bar Status: ACTIVE*

## Consolidated Plaintiff

**NECA**                             represented by    **Aaron Michael Marx**
*also known as*                                        (See above for address)
NATIONAL ENTERTAINMENT                                 *LEAD ATTORNEY*
COLLECTIB and FKA National                             *ATTORNEY TO BE NOTICED*
Entertainment Collectibles Association                 ***REGISTERED CONFIDENTIAL FILER***
*formerly known as*                                    *Bar Status: ACTIVE*
National Entertainment Collectibles
Association Inc.                                        **Daniel Cannistra**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

## Consolidated Plaintiff

**Rubies II, LLC**                    represented by    **Aaron Michael Marx**
*also known as*                                         (See above for address)
Rubies                                                  *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *REGISTERED CONFIDENTIAL FILER*
                                                        *Bar Status: ACTIVE*

                                                        **Daniel Cannistra**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Bar Status: ACTIVE*

                                                        **Daniel William Wolff**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Bar Status: ACTIVE*

                                                        **John Bowers Brew**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*
                                                        *REGISTERED CONFIDENTIAL FILER*
                                                        *Bar Status: ACTIVE*

                                                        **Valerie S. Ellis**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*
                                                        *REGISTERED CONFIDENTIAL FILER*
                                                        *Bar Status: ACTIVE*

## Consolidated Plaintiff

**Draeger Medical Systems, Inc.**     represented by    **Aaron Michael Marx**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Draeger, Inc.**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)

*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Hhoya B.V.**                                          represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Hhoya USA, Inc.**                                     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Humanscale Corporation**                    represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Tawa Services, Inc.**                    represented by     **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

<u>**Consolidated Plaintiff**</u>

**Walong Marketing, Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Gunvor USA LLC Inc.**           represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**La Bonanza USA, LLC**   represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Grand Rapids Chair Company**   represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Arjuna Natural LLC USA**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Diversified Foodservice Supply, LLC**       represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Barcel USA LLC**                              represented by **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Bimbo Bakehouse LLC**                          represented by **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Bimbo Bakeries USA, Inc.**                    represented by  **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Grupo Bimbo S.A.B. de C.V.**                    represented by  **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**St. Pierre Groupe LLC**                    represented by  **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**<u>Consolidated Plaintiff</u>**

**Corteva Agriscience LLC**      represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**<u>Consolidated Plaintiff</u>**

**Pioneer Hi-Bred International, Inc.**      represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
**Bar Status: ACTIVE**

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**Bar Status: ACTIVE**

**John Bowers Brew**
(See above for address)

*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Stoller International, Inc.**                    represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Family Dollar Services, LLC**                    represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***

*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Krinos Foods LLC**
*also known as*
Krinos Inc.

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*

*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**The Olive Packing Company, Inc.**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Akasol Inc.**                    represented by **Aaron Michael Marx**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Borg-Warner Automotive, Inc.**                 represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Arden LLC**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Dixon LLC**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Inc.**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Ithaca LLC**            represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**BorgWarner Noblesville LLC**                     represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**BorgWarner PDS (Livonia) Inc.**       represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**BorgWarner PDS (USA) Inc.**       represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
**REGISTERED CONFIDENTIAL FILER**
*Bar Status: ACTIVE*

Valerie S. Ellis
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Propulsion II LLC**                    represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**BorgWarner Transmission Products LLC**        represented by    **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**BorgWarner Turbo Systems LLC**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Borgwarner Thermal Systems Inc.**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Cascadia Motion LLC**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Gilpin and Company, Inc.**        represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Omniactive Health Technologies**     represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Magnell Associate, Inc.**                    represented by   **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Newegg, Inc.**                    represented by   **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Rosewill, Inc.**                    represented by   **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Berje Incorporated**                                 represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Alexander Hume Schaefer**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**The Whole Herb Company, Inc.**                       represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Alexander Hume Schaefer**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**<u>Consolidated Plaintiff</u>**

**Funtrition LLC**                    represented by **Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*

*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**NXT POWER, LLC**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Four Hands LLC**                    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**

(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Shaw Industries Group, Inc.**          represented by          **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**David Richard Stepp**
Crowell & Moring, LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
(213) 443-5523
Email: dstepp@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**

(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Razor USA LLC**                          represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**The AMES Companies, Inc.**              represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Alexander Hume Schaefer**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***

*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**Peter Cremer North America, L.P.**    represented by   **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
*REGISTERED CONFIDENTIAL FILER*
*Bar Status: ACTIVE*

**Consolidated Plaintiff**

**RBG Plastic, LLC**    represented by   **Aaron Michael Marx**
*doing business as*    (See above for address)

Restaurantware

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Oluwagbohunmi Simeon Yerokun**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Robert Lewis LaFrankie , II**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Skell Inc.**
*doing business as*
Bug-A-Salt

represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Petra Industries, LLC**                    represented by **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Lyle Brent Vander Schaaf**
(See above for address)
*ATTORNEY TO BE NOTICED*
***Bar Status: ACTIVE***

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Consolidated Plaintiff**

**Sela Products, LLC**              represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**John Bowers Brew**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Lyle Brent Vander Schaaf**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**<u>Consolidated Plaintiff</u>**

**The Goodyear Tire & Rubber Company**     represented by  **Aaron Michael Marx**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
*Bar Status: ACTIVE*

**Daniel Cannistra**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Daniel William Wolff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: ACTIVE*

**Valerie S. Ellis**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

<u>**Defendant**</u>

**United States Customs and Border Protection**

represented by **Catherine M. Yang**
U.S. Department of Justice
Commercial Litigation Branch - Civil Division
P.O. Box 480
Ben Franklin Station
Washington, DC 20044
(202) 514-4336
Email: catherine.m.yang@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Claudia Burke**
U.S. Department of Justice
Commercial Litigation Branch - Civil Division
P.O. Box 480
Ben Franklin Station
Washington, DC 20044
(202) 353-9063
Fax: (202) 307-7965
Email: claudia.burke@usdoj.gov
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

<u>**Defendant**</u>

**Rodney S. Scott, in his official capacity as Commissioner of U.S. Customs and Border Protection**

represented by **Catherine M. Yang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Claudia Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

<u>**Defendant**</u>

**United States**

represented by **Attorney-in-Charge**
U.S. Department of Justice
International Trade Field Office
26 Federal Plaza - Room 346

Civil Division
New York, NY 10278
(212) 264-9230
Email: civil.itfoecf@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Catherine M. Yang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

**Claudia Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*
***REGISTERED CONFIDENTIAL FILER***
***Bar Status: ACTIVE***

| Date Filed | # | Docket Text |
|---|---|---|
| 11/11/2025 | 1 | Summons . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/11/2025) |
| 11/11/2025 | 2 | Form 11 Notice of Appearance . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions.(Marx, Aaron) (Entered: 11/11/2025) |
| 11/11/2025 | 3 | Complaint against All Defendants. Answer due by 1/12/2026. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/11/2025) |
| 11/11/2025 | 4 | Form 5 Information Statement . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/11/2025) |
| 11/11/2025 | 5 | Form 13 Corporate Disclosure Statement . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/11/2025) |
| 11/12/2025 | 6 | Certificate of service . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/12/2025) |
| 11/12/2025 | 7 | Order entered on 11/12/2025 assigning action to three-judge panel consisting of Judge Gary S. Katzmann, Timothy M. Reif, Jane A. Restani. (Goell, Geoffrey) (Entered: 11/12/2025) |
| 11/19/2025 | 8 | Motion to consolidate case(s) 1:25-cv-00246, 1:25-cv-00249, 1:25-cv-00251, 1:25-cv-00252, 1:25-cv-00253, 1:25-cv-00254, 1:25-cv-00255, 1:25-cv-00256, 1:25-cv-00257, 1:25-cv-00260, 1:25-cv-00262, 1:25-cv-00263, 1:25-cv-00264, 1:25-cv-00266, 1:25-cv-00267, 1:25-cv-00268, 1:25-cv-00269, 1:25-cv-00270, 1:25-cv-00271, 1:25-cv-00274, 1:25-cv-00275, 1:25-cv-00276, 1:25-cv-00277, 1:25-cv-00278 with lead case 1:25-cv- |

| | | |
|---|---|---|
| | | 00255 . Responses due by 12/10/2025. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of All Plaintiffs.(Marx, Aaron) (Entered: 11/19/2025) |
| 11/20/2025 | 9 | Order entered on 11/20/2025 granting Consent Motion to consolidate cases: Upon consideration of the Joint Consent Motion to Consolidate filed by the parties in the actions listed therein, and all other pertinent papers, and upon consent of the United States, it is hereby ORDERED that the Joint Motion is GRANTED; and it is further ORDERED that the following actions are consolidated pursuant to USCIT Rule 42(a): Turn5 Inc. v. U.S. Customs and Border Prot. (Case No. 25-246), Mazak Corp. v. U.S. Customs and Border Prot. (Case No. 25-249), Proterial Am., Ltd. v. U.S. Customs and Border Prot. (Case No. 25-251), Ricoh USA Inc. v. U.S. Customs and Border Prot. (Case No. 25-252), Standex Intl Corp v. U.S. Customs and Border Prot. (Case No. 25-253), Yokohama Tire Corp. v. U.S. Customs and Border Prot. (Case No. 25-254), AGS Co. Auto. Sols. v. U.S. Customs and Border Prot. (Case No. 25-255), Pulse Wire & Cable LLC v. U.S. Customs and Border Prot. (Case No. 25-256), Gadot Am., Inc. v. U.S. Customs and Border Prot. (Case No. 25-257), Imaginings 3, Inc. v U.S. Customs and Border Prot. (Case No. 25-260), NGK Auto. Ceramics USA, Inc. v. U.S. Customs and Border Prot. (Case No. 25-262), Sumitomo Chem. Am. Inc. et al v. U.S. Customs and Border Prot. (Case No. 25-263), Kawasaki Motors Mfg. Corp. U.S.A. v. U.S. Customs and Border Prot. (Case No. 25-264), Zak Designs, Inc. v. U.S. Customs and Border Prot. (Case No. 25-266), SAM HPRP Chems. Inc. v. U.S. Customs and Border Prot. (Case No. 25-267), Revlon Consumer Prods. LLC v. U.S. Customs and Border Prot. (Case No. 25-268), Ferguson Enters., LLC v. U.S. Customs and Border Prot. (Case No. 25-269), Wiesner Prods. Inc. v. U.S. Customs and Border Prot. (Case No. 25-270), Dana Auto. Sys. Grp., LLC, v. U.S. Customs and Border Prot. (Case No. 25-271), Interstate Batteries, Inc. v. U.S. Customs and Border Prot. (Case No. 25-274), Positec USA, Inc. v. U.S. Customs and Border Prot. (Case No. 25-275), Bumble Bee Foods LLC v. U.S. Customs and Border Prot. (Case No. 25-276), Valeo N. Am., Inc. v. U.S. Customs and Border Prot. (Case No. 25-277), Warren Valves LP v. U.S. Customs and Border Prot. (Case No. 25-278); and it is further ORDERED that AGS Co. Auto. Sols. shall be Lead Plaintiff and Consol. Court No. 25-255 shall be the consolidated case number for filings that apply to all consolidated cases; and it is further ORDERED that the consolidated actions shall proceed under such further orders as the Court may issue. SO ORDERED by the panel (Related Doc # 8 ). (Goell, Geoffrey) (Entered: 11/20/2025) |
| 11/20/2025 | 10 | Application/Motion for preliminary injunction . Responses due by 12/11/2025. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of Warren Valve Engineered Products, Allied Fitting LP, Sigma Fasteners Inc., Allied Stainless Group Inc., Warren Valves LP, Valeo Radar Systems, Inc., Valeo North America, Inc., Bumble Bee Foods LLC, RW Direct, Inc., Positec USA, Inc., Retail Acquisition and Development, Inc. (DBA Interstate All Battery Centers), Interstate Batteries, Inc., Dana Belgium N.V., Dana Italia Srl, Dana Canada Corporation, Dana Automotive Manufacturing Inc., PI Innovo LLC, Dana TM4 USA, LLC, Warren Manufacturing LLC, Dana SAC USA Inc., Dana Global Products, Inc., Dana Off Highway Products, LLC, Dana Commercial Vehicle Manufacturing, LLC, Dana Commercial Vehicle Products, LLC, Dana Light Axle Manufacturing, LLC, Dana Light Axle Products, LLC, Dana Driveshaft Manufacturing, LLC, Dana Driveshaft Products, LLC, Dana Thermal Products, LLC, Dana Sealing Manufacturing, LLC, Dana Sealing Products, LLC, Dana Automotive Systems Group, LLC, Mystic Apparel LLC, Wiesner Products Inc., FE Products, Inc., Royal Pacific Limited, Millenium Lighting, Inc., James Martin Signature Vanities, LLC, Jones Stephens Corp., Minka Lighting, LLC, Clawfoot Supply, LLC, Ferguson Enterprises, LLC, ROUX LABORATORIES INC., ELIZABETH ARDEN INC., Revlon Consumer Products LLC, SAM HPRP CHEMICALS INC. dba SAM NUTRITION, Zak Designs, Inc., Kawasaki Motors Corporation, U.S.A., Kawasaki Rail Car, Inc., |

| | | |
|---|---|---|
| | | Kawasaki Precision Machinery USA, Kawasaki Rail Car Lincoln Inc., Kawasaki Robotics (USA), Inc., Kawasaki Motors Manufacturing Corporation U.S.A., McLaughlin Gormley King Company, Sumika Semiconductor Materials Texas Inc., Sumitomo Chemical Advanced Technologies LLC, Sumika Polymers North America LLC, Valent BioSciences LLC, Valent U.S.A. LLC, Sumitomo Chemical America Inc., NGK Automotive Ceramics USA, Inc., Imaginings 3, Inc., dba Flix Candy, Gadot America, Inc., Pulse Wire & Cable LLC, Yokohama Tire Corporation, Standex International Corporation dba Standex Scientific Solutions, Ricoh Electronics, Inc., Etria Manufacturing USA, Inc., PFU America, Inc., Ricoh Imaging Americas Corporation, Ricoh Printing Systems America LLC, Ricoh USA Inc., Metglas, Inc., Proterial Cable America, Inc., Proterial America, Ltd., Mazak Corporation, Turn5, Inc., AGS Company Automotive Solutions.(Marx, Aaron) (Entered: 11/20/2025) |
| 11/24/2025 | 11 | Form 11 Notice of Appearance . Filed by Catherine M. Yang of U.S. Department of Justice on behalf of All Defendants.(Yang, Catherine) (Entered: 11/24/2025) |
| 11/24/2025 | 12 | Certificate of service . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/24/2025) |
| 11/24/2025 | 13 | Certificate of service . Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of Warren Valve Engineered Products, Allied Fitting LP, Sigma Fasteners Inc., Allied Stainless Group Inc., Warren Valves LP, Valeo Radar Systems, Inc., Valeo North America, Inc., Bumble Bee Foods LLC, RW Direct, Inc., Positec USA, Inc., Retail Acquisition and Development, Inc. (DBA Interstate All Battery Centers), Interstate Batteries, Inc., Dana Belgium N.V., Dana Italia Srl, Dana Canada Corporation, Dana Automotive Manufacturing Inc., PI Innovo LLC, Dana TM4 USA, LLC, Warren Manufacturing LLC, Dana SAC USA Inc., Dana Global Products, Inc., Dana Off Highway Products, LLC, Dana Commercial Vehicle Manufacturing, LLC, Dana Commercial Vehicle Products, LLC, Dana Light Axle Manufacturing, LLC, Dana Light Axle Products, LLC, Dana Driveshaft Manufacturing, LLC, Dana Driveshaft Products, LLC, Dana Thermal Products, LLC, Dana Sealing Manufacturing, LLC, Dana Sealing Products, LLC, Dana Automotive Systems Group, LLC, Mystic Apparel LLC, Wiesner Products Inc., FE Products, Inc., Royal Pacific Limited, Millenium Lighting, Inc., James Martin Signature Vanities, LLC, Jones Stephens Corp., Minka Lighting, LLC, Clawfoot Supply, LLC, Ferguson Enterprises, LLC, ROUX LABORATORIES INC., ELIZABETH ARDEN INC., Revlon Consumer Products LLC, SAM HPRP CHEMICALS INC. dba SAM NUTRITION, Zak Designs, Inc., Kawasaki Motors Corporation, U.S.A., Kawasaki Rail Car, Inc., Kawasaki Precision Machinery USA, Kawasaki Rail Car Lincoln Inc., Kawasaki Robotics (USA), Inc., Kawasaki Motors Manufacturing Corporation U.S.A., McLaughlin Gormley King Company, Sumika Semiconductor Materials Texas Inc., Sumitomo Chemical Advanced Technologies LLC, Sumika Polymers North America LLC, Valent BioSciences LLC, Valent U.S.A. LLC, Sumitomo Chemical America Inc., NGK Automotive Ceramics USA, Inc., Imaginings 3, Inc., dba Flix Candy, Gadot America, Inc., Pulse Wire & Cable LLC, Yokohama Tire Corporation, Standex International Corporation dba Standex Scientific Solutions, Ricoh Electronics, Inc., Etria Manufacturing USA, Inc., PFU America, Inc., Ricoh Imaging Americas Corporation, Ricoh Printing Systems America LLC, Ricoh USA Inc., Metglas, Inc., Proterial Cable America, Inc., Proterial America, Ltd., Mazak Corporation, Turn5, Inc., AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 11/24/2025) |
| 12/01/2025 | 14 | Status report *Regarding Stipulation Discussions*. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of Warren Valve Engineered Products, Allied Fitting LP, Sigma Fasteners Inc., Allied Stainless Group Inc., Warren Valves LP, Valeo Radar Systems, Inc., Valeo North America, Inc., Bumble Bee Foods LLC, RW Direct, Inc., Positec USA, Inc., Retail Acquisition and Development, Inc. (DBA Interstate All Battery Centers), Interstate Batteries, Inc., Dana Belgium N.V., Dana Italia Srl, Dana |

| | | |
|---|---|---|
| | | Canada Corporation, Dana Automotive Manufacturing Inc., PI Innovo LLC, Dana TM4 USA, LLC, Warren Manufacturing LLC, Dana SAC USA Inc., Dana Global Products, Inc., Dana Off Highway Products, LLC, Dana Commercial Vehicle Manufacturing, LLC, Dana Commercial Vehicle Products, LLC, Dana Light Axle Manufacturing, LLC, Dana Light Axle Products, LLC, Dana Driveshaft Manufacturing, LLC, Dana Driveshaft Products, LLC, Dana Thermal Products, LLC, Dana Sealing Manufacturing, LLC, Dana Sealing Products, LLC, Dana Automotive Systems Group, LLC, Mystic Apparel LLC, Wiesner Products Inc., FE Products, Inc., Royal Pacific Limited, Millenium Lighting, Inc., James Martin Signature Vanities, LLC, Jones Stephens Corp., Minka Lighting, LLC, Clawfoot Supply, LLC, Ferguson Enterprises, LLC, ROUX LABORATORIES INC., ELIZABETH ARDEN INC., Revlon Consumer Products LLC, SAM HPRP CHEMICALS INC. dba SAM NUTRITION, Zak Designs, Inc., Kawasaki Motors Corporation, U.S.A., Kawasaki Rail Car, Inc., Kawasaki Precision Machinery USA, Kawasaki Rail Car Lincoln Inc., Kawasaki Robotics (USA), Inc., Kawasaki Motors Manufacturing Corporation U.S.A., McLaughlin Gormley King Company, Sumika Semiconductor Materials Texas Inc., Sumitomo Chemical Advanced Technologies LLC, Sumika Polymers North America LLC, Valent BioSciences LLC, Valent U.S.A. LLC, Sumitomo Chemical America Inc., NGK Automotive Ceramics USA, Inc., Imaginings 3, Inc., dba Flix Candy, Gadot America, Inc., Pulse Wire & Cable LLC, Yokohama Tire Corporation, Standex International Corporation dba Standex Scientific Solutions, Ricoh Electronics, Inc., Etria Manufacturing USA, Inc., PFU America, Inc., Ricoh Imaging Americas Corporation, Ricoh Printing Systems America LLC, Ricoh USA Inc., Metglas, Inc., Proterial Cable America, Inc., Proterial America, Ltd., Mazak Corporation, Turn5, Inc., AGS Company Automotive Solutions. (Marx, Aaron) (Entered: 12/01/2025) |
| 12/01/2025 | 15 | Second Motion to consolidate case(s) 1:25-cv-00281, 1:25-cv-00285, 1:25-cv-00286, 1:25-cv-00288, 1:25-cv-00290, 1:25-cv-00292, 1:25-cv-00293, 1:25-cv-00294, 1:25-cv-00295, 1:25-cv-00296, 1:25-cv-00297, 1:25-cv-00301, 1:25-cv-00302, 1:25-cv-00304, 1:25-cv-00305, 1:25-cv-00306, 1:25-cv-00308, 1:25-cv-00309, 1:25-cv-00310, 1:25-cv-00311, 1:25-cv-00316 with lead case 1:25-cv-00255 *AGS Company Automotive Solutions*. Responses due by 12/22/2025. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of All Plaintiffs.(Marx, Aaron) (Entered: 12/01/2025) |
| 12/02/2025 | 16 | Form 11 Notice of Appearance *for Robert LaFrankie*. Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs.(Ellis, Valerie) (Entered: 12/02/2025) |
| 12/02/2025 | 17 | Form 11 Notice of Appearance *for Pierce Lee*. Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs.(Ellis, Valerie) (Entered: 12/02/2025) |
| 12/02/2025 | 18 | Form 11 Notice of Appearance *for Simeon A. Yerokun*. Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs.(Ellis, Valerie) (Entered: 12/02/2025) |
| 12/02/2025 | 19 | Certificate of service . Filed by Daniel William Wolff of Crowell & Moring LLP on behalf of Warren Valve Engineered Products, Allied Fitting LP, Sigma Fasteners Inc., Allied Stainless Group Inc., Warren Valves LP, Valeo Radar Systems, Inc., Valeo North America, Inc., Bumble Bee Foods LLC, RW Direct, Inc., Positec USA, Inc., Retail Acquisition and Development, Inc. (DBA Interstate All Battery Centers), Interstate Batteries, Inc., Dana Belgium N.V., Dana Italia Srl, Dana Canada Corporation, Dana Automotive Manufacturing Inc., PI Innovo LLC, Dana TM4 USA, LLC, Warren Manufacturing LLC, Dana SAC USA Inc., Dana Global Products, Inc., Dana Off Highway Products, LLC, Dana Commercial Vehicle Manufacturing, LLC, Dana Commercial Vehicle Products, LLC, Dana Light Axle Manufacturing, LLC, Dana Light Axle Products, LLC, Dana Driveshaft Manufacturing, LLC, Dana Driveshaft Products, LLC, Dana Thermal Products, LLC, Dana Sealing Manufacturing, LLC, Dana Sealing Products, LLC, Dana Automotive Systems Group, LLC, Mystic Apparel LLC, Wiesner |

| | | |
|---|---|---|
| | | Products Inc., FE Products, Inc., Royal Pacific Limited, Millenium Lighting, Inc., James Martin Signature Vanities, LLC, Jones Stephens Corp., Minka Lighting, LLC, Clawfoot Supply, LLC, Ferguson Enterprises, LLC, ROUX LABORATORIES INC., ELIZABETH ARDEN INC., Revlon Consumer Products LLC, SAM HPRP CHEMICALS INC. dba SAM NUTRITION, Zak Designs, Inc., Kawasaki Motors Corporation, U.S.A., Kawasaki Rail Car, Inc., Kawasaki Precision Machinery USA, Kawasaki Rail Car Lincoln Inc., Kawasaki Robotics (USA), Inc., Kawasaki Motors Manufacturing Corporation U.S.A., McLaughlin Gormley King Company, Sumika Semiconductor Materials Texas Inc., Sumitomo Chemical Advanced Technologies LLC, Sumika Polymers North America LLC, Valent BioSciences LLC, Valent U.S.A. LLC, Sumitomo Chemical America Inc., NGK Automotive Ceramics USA, Inc., Imaginings 3, Inc., dba Flix Candy, Gadot America, Inc., Pulse Wire & Cable LLC, Yokohama Tire Corporation, Standex International Corporation dba Standex Scientific Solutions, Ricoh Electronics, Inc., Etria Manufacturing USA, Inc., PFU America, Inc., Ricoh Imaging Americas Corporation, Ricoh Printing Systems America LLC, Ricoh USA Inc., Metglas, Inc., Proterial Cable America, Inc., Proterial America, Ltd., Mazak Corporation, Turn5, Inc., AGS Company Automotive Solutions. (Wolff, Daniel) (Entered: 12/02/2025) |
| 12/03/2025 | 20 | Paperless Order entered on 12/3/2025: Upon consideration of the Consent Motion to Consolidate filed by the parties in the actions listed therein, and all other pertinent papers, and upon consent of the United States, it is hereby ORDERED that the Motion is GRANTED; and it is further ORDERED that the following actions are consolidated pursuant to USCIT Rule 42(a) with the cases that were consolidated by the court's previous November 20, 2025 order: Illuminate USA LLC v. U.S. Customs and Border Prot. (Case No. 25-281), Moog, Inc. v. United States (Case No. 25-285), LONGi Solar Tech. (U.S.) Inc. v. U.S. Customs and Border Prot. (Case No. 25-286), Ushio Am., Inc. v. U.S. Customs and Border Prot. (Case No. 25-288), Chromalloy San Diego Corp. v U.S. Customs and Border Prot. (Case No. 25-290), Toyota Tsusho Canada, Inc. v. United States (Case No. 25-292), iFIT, Inc. v. United States (Case No. 25-293), Indus. Tech Servs., Inc. v. United States (Case No. 25-294), Toyota Tsusho Nexty Elecs. Am., Inc. v U.S. Customs and Border Prot. (Case No. 25-295), Schnitzer Steel Canada Ltd. v. United States (Case No. 25-296), Toyota Tsusho Am., Inc. v. U.S. Customs and Border Prot. (Case No. 25-297), Goody Foods Corp. v. United States (Case No. 25-301), Lilla P LLC v. United States (Case No. 25-302), NP U.S.A., Inc. v. United States (Case No. 25-304), Sherrill Inc. dba Vertical Supply Grp. v. United States (Case No. 25-305), Stone Showcase, Inc. v. United States (Case No. 25-306), Alcoa USA Corp. v. United States (Case No. 25-308), OSI Elecs., Inc. v. United States (Case No. 25-309), EssilorLuxottica v. U.S. Customs and Border Prot. (Case No. 25-310), Astronics Corp. v. United States (Case No. 25-311), Costco Wholesale Corp. v. United States (Case No. 25-316); and it is further ORDERED that AGS Co. Auto. Sols. shall be Lead Plaintiff and Consol. Court No. 25-255 shall be the consolidated case number for filings that apply to all consolidated cases; and it is further ORDERED that the consolidated actions shall proceed under such further orders as the Court may issue. SO ORDERED by the panel. (Goell, Geoffrey) (Entered: 12/03/2025) |
| 12/05/2025 | 21 | Third Motion to consolidate case(s) 1:25-cv-00326, 1:25-cv-00329, 1:25-cv-00331, 1:25-cv-00333, 1:25-cv-00347, 1:25-cv-00348, 1:25-cv-00351, 1:25-cv-00387 with lead case 1:25-cv-00255 *AGS Company Automotive Solutions*. Responses due by 12/29/2025. Filed by Aaron Michael Marx of Crowell & Moring, LLP on behalf of All Plaintiffs. (Marx, Aaron) (Entered: 12/05/2025) |
| 12/08/2025 | 22 | Paperless Order entered on 12/8/2025 granting Motion to consolidate cases. Upon consideration of the Consent Motion to Consolidate filed by the parties in the actions listed therein, and all other pertinent papers, and upon consent of the United States, it is hereby ORDERED that the Motion is GRANTED; and it is further ORDERED that the |

| | | |
|---|---|---|
| | | following actions are consolidated pursuant to USCIT Rule 42(a) with the cases that were consolidated by the court's orders of November 20, 2025 and December 3, 2025: Schick Mfg., Inc. v. United States (Case No. 25-326), Chapter Four Corp. v. United States (Case No. 25-329), Diamond Baseball Co. v. United States (Case No. 25-331), P L Thomas & Co. v. United States (Case No. 25-333), Ibis Cycles Inc. v. United States (Case No. 25-347), Wastequip Mfg. Co. LLC v. United States (Case No. 25-348), Downlite Int'l Inc. v. United States (Case No. 25-351), ViewSonic Corp. v. U.S. Customs and Border Prot. (Case No. 25-387); and it is further ORDERED that AGS Co. Auto. Sols. shall be Lead Plaintiff and Consol. Court No. 25-255 shall be the consolidated case number for filings that apply to all consolidated cases; and it is further ORDERED that the consolidated actions shall proceed under such further orders as the Court may issue. SO ORDERED by the panel. (Related Doc # 21 ). (Goell, Geoffrey) (Entered: 12/08/2025) |
| 12/08/2025 | 23 | Second Status report . Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs. (Ellis, Valerie) (Entered: 12/08/2025) |
| 12/11/2025 | 24 | Motion for hearing *on Motion for PI to suspend liquidation*. Responses due by 1/2/2026. Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs.(Ellis, Valerie) (Entered: 12/11/2025) |
| 12/11/2025 | 25 | Response *in Opposition* to Motion *for Preliminary Injunction* (related document(s) 10 ). Replies due by 1/2/2026. Filed by Catherine M. Yang of U.S. Department of Justice on behalf of All Defendants. (Attachments: # 1 Declaration)(Yang, Catherine) (Entered: 12/11/2025) |
| 12/12/2025 | 26 | Motion for leave to *Reply in Support of Preliminary Injunction*. Responses due by 1/2/2026. Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs. (Attachments: # 1 Reply in Support of PI)(Ellis, Valerie) (Entered: 12/12/2025) |
| 12/15/2025 | 27 | Paperless Order entered on 12/15/2025: UPON CONSIDERATION of Plaintiffs' Motion for Leave to Reply, Dec. 12, 2025, ECF No. 26, and all other papers and proceedings herein, it is hereby ORDERED by the panel that the motion is granted; and it is further ORDERED that Plaintiffs' Reply in Support of the Motion for Preliminary Injunction is deemed filed (Related Doc # 26 ). (Goell, Geoffrey) (Entered: 12/15/2025) |
| 12/15/2025 | 28 | Reply *in support of motion for preliminary injunction deemed filed* (related document(s) 25 ). Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs. (Goell, Geoffrey) (Entered: 12/15/2025) |
| 12/15/2025 | 29 | Order entered on 12/15/2025, Slip Op. 25-154; The court denies Plaintiffs' motion for a preliminary injunction. Plaintiffs' motion for a hearing is denied as moot (related document(s) 24 , 28 , 10 , 25 ). (Goell, Geoffrey) (Entered: 12/15/2025) |
| 12/22/2025 | 30 | Fourth Motion to consolidate case(s) 1:25-cv-00437, 1:25-cv-00448, 1:25-cv-00451, 1:25-cv-00463, 1:25-cv-00473, 1:25-cv-00479, 1:25-cv-00498, 1:25-cv-00499, 1:25-cv-00501, 1:25-cv-00502, 1:25-cv-00503, 1:25-cv-00505, 1:25-cv-00520, 1:25-cv-00525, 1:25-cv-00526, 1:25-cv-00529, 1:25-cv-00530, 1:25-cv-00540, 1:25-cv-00559, 1:25-cv-00563, 1:25-cv-00569, 1:25-cv-00579, 1:25-cv-00575, 1:25-cv-00593, 1:25-cv-00694, 1:25-cv-00696, 1:25-cv-00704, 1:25-cv-00710, 1:25-cv-00712, 1:25-cv-00713, 1:25-cv-00724, 1:25-cv-00737, 1:25-cv-00739, 1:25-cv-00740, 1:25-cv-00779, 1:25-cv-00789, 1:25-cv-00799, 1:25-cv-00820, 1:25-cv-00832, 1:25-cv-00836, 1:25-cv-00842, 1:25-cv-00848, 1:25-cv-00849, 1:25-cv-00852, 1:25-cv-00854, 1:25-cv-00855, 1:25-cv-00856, 1:25-cv-00857, 1:25-cv-00859, 1:25-cv-00867, 1:25-cv-00879, 1:25-cv-00881, 1:25-cv-00885, 1:25-cv-00896, and 1:25-cv-00900 with lead case 1:25-cv-00255 *AGS Company Automotive Solutions*. Responses due by 1/12/2026. Filed by Aaron Michael Marx of |

| | | |
|---|---|---|
| | | Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions.(Marx, Aaron) (Entered: 12/22/2025) |
| 12/23/2025 | 31 | Ordered: To facilitate the administration of new cases that continue to be filed challenging the imposition of tariffs under the International Emergency Economic Powers Act (IEEPA), it is hereby ORDERED that this case is stayed. The court expects to determine the appropriate next steps for resolution of the new IEEPA tariff cases following a final, unappealable decision in V.O.S. Selections, Inc. v. United States, 49 CIT __, 772 F. Supp. 3d 1350 (2025); affd in part, vacated in part, 149 F.4th 1312 (Fed. Cir. 2025), cert. granted, Appeal No. 25-250 (S. Ct.). Any party seeking to lift the stay before the court does so sua sponte must provide good cause indicating why their case merits earlier consideration..(Warner, Scott) (Entered: 12/23/2025) |
| 01/07/2026 | 32 | Motion *to extend case management procedures*. Responses due by 1/28/2026. Filed by Claudia Burke of U.S. Department of Justice on behalf of All Defendants.(Burke, Claudia) Modified on 1/12/2026 (Goell, Geoffrey). (Entered: 01/07/2026) |
| 01/08/2026 | 33 | Letter issued by The Panel concerning *Question on Defendants Motion to Expand Case Management Procedures in AGS Co. Auto. Sols. v. U.S. Customs and Border Prot., Consol. Court No. 25-00255*. See Letter. (Goell, Geoffrey) (Entered: 01/08/2026) |
| 01/08/2026 | 34 | Response to Court's Request/Order . Filed by Claudia Burke of U.S. Department of Justice on behalf of All Defendants. (Burke, Claudia) (Entered: 01/08/2026) |
| 01/14/2026 | 35 | Order entered on 1/14/2026 Paperless Order: Upon consideration of the Government's Motion for Extended Case Management Procedures, Jan. 7, 2026, ECF No. 32, and all other relevant papers, it is hereby ORDERED that: the Government's request that the court stay all pending cases challenging the IEEPA tariffs using a new procedure is DENIED and all new IEEPA tariff cases will continue to be stayed under the process outlined in Administrative Order 25-02; the Government's request that the court approve a steering committee consisting of several lead counsel for the plaintiffs is DENIED without prejudice; and the Government's requests regarding entries of appearance, centralization of filings, and service are DENIED without prejudice. The Panel confirms that the Government's stipulation regarding reliquidation applies to all current and future similarly situated plaintiffs. See Defs.' Resp. to Ct.'s Jan. 8, 2026 Letter at 2-3, Jan. 8, 2026, ECF No. 34 (stipulating that the Government "do[es] not intend to challenge the [c]ourts authority to order reliquidation" in any IEEPA tariff case "challeng[ing] IEEPA tariffs in a manner and on grounds that substantially overlap with" V.O.S. Selections, Inc. v. United States, 49 CIT __, 772 F. Supp. 3d 1350 (2025); aff'd in part, vacated in part, 149 F.4th 1312 (Fed. Cir. 2025), cert. granted, Appeal No. 25-250 (S. Ct.), including those challenging "IEEPA tariffs imposed on Brazil and India that are not at issue in AGS or V.O.S."); Defs.' Mot. to Expand Case Management Procedures at 5, Jan. 7, 2026, ECF No. 32 (stating that its stipulation "should apply to all current and future similarly situated plaintiffs."). The court will implement additional case management procedures as may be necessary following a final, unappealable decision in V.O.S. SO ORDERED by the Panel.(Warner, Scott) (Entered: 01/14/2026) |
| 01/14/2026 | 36 | Form 11 Notice of Appearance . Filed by Valerie S. Ellis of Crowell & Moring LLP on behalf of All Plaintiffs.(Ellis, Valerie) (Entered: 01/14/2026) |
| 02/02/2026 | 37 | Form 11 Notice of Appearance . Filed by Weronika Bukowski of Crowell & Moring, LLP on behalf of All Plaintiffs.(Bukowski, Weronika) (Entered: 02/02/2026) |
| 02/25/2026 | 38 | Motion for hearing . Responses due by 3/18/2026. Filed by Daniel William Wolff of Crowell & Moring, LLP on behalf of AGS Company Automotive Solutions.(Wolff, Daniel) (Entered: 02/25/2026) |

| 03/17/2026 | 39 | Order entered on 3/17/2026 ORDERED: Pursuant to 28 U.S.C. 253(c) and Rule 77 (e) (4) of the Rules of the Court, this case, previously assigned to the three-judge panel consisting of Judge Gary S. Katzmann, Judge Timothy M. Reif, and Judge Jane A. Restani, is reassigned to Judge Richard K. Eaton. ORDERED: This case is stayed sua sponte, until further notice. ORDERED: Any party seeking to lift the stay must provide good cause.(Swindell, Stephen) (Entered: 03/17/2026) |
|---|---|---|
| 03/26/2026 | 40 | Emergency Motion to lift stay . Responses due by 4/16/2026. Filed by Daniel William Wolff of Crowell & Moring, LLP on behalf of All Plaintiffs.(Wolff, Daniel) (Entered: 03/26/2026) |
| 03/27/2026 | 41 | Order entered on 3/27/2026 denying Motion to lift stay. Upon consideration of Consolidated Plaintiffs' Emergency Motion to Lift the Stay, ECF No. 40, and the court order dated March 27, 2026, in Atmus Filtration, Inc. v. United States, Court No. 26-01259, ECF No. 50; and upon consideration of other papers and proceedings had herein, it is hereby ORDERED that Consolidated Plaintiffs' motion is denied. For the avoidance of doubt, this case and any pending motions are, and continue to be, stayed (Related Doc # 40 ). (Goell, Geoffrey) (Entered: 03/27/2026) |
| 04/17/2026 | 42 | Order entered on 4/17/2026: ORDERED that the stay in this case is lifted sua sponte; and it is further ORDERED that counsel shall confer with counsel for plaintiffs in V.O.S. Selections, Inc. v. United States (1:25-cv-00066-RKE) and Grant & Bowman, Inc. v. United States (1:25-cv-00689-RKE), and transmit to the court by April 24, 2026, the names of up to three lawyers to serve as representatives at the closed settlement conference that is scheduled in Euro-Notions Florida, Inc. v. United States (1:25-cv-00595-RKE), ECF No. 19, for April 28, 2026, at 2:00 p.m. EDT. The three lawyers will be in addition to counsel for Euro-Notions Florida, Inc. and may include lawyers from any of the law firms listed on page 10 of the motion to lift the stay filed in AGS Company Automotive Solutions v. United States (1:25-cv-00255-RKE), ECF No. 40. (Goell, Geoffrey) (Entered: 04/17/2026) |
| 04/17/2026 | 43 | Order entered on 4/17/2026: ORDERED that, with respect to any and all unliquidated entries that were entered subject to IEEPA duties, U.S. Customs and Border Protection is hereby directed to liquidate those entries without regard to the IEEPA duties. Any liquidated entries for which liquidation is not final shall be reliquidated without regard to those duties. Any liquidated entries for which liquidation is final shall be reliquidated without regard to the IEEPA duties. For the avoidance of doubt, nothing in this order addresses issues concerning duty free de minimis treatment under 19 U.S.C. § 1321 that are otherwise before this Court. See Axle of Dearborn, Inc. v. Department of Commerce et al. (1:25-cv-00091-3JP); and it is further ORDERED that this order is suspended to the extent that it requires immediate compliance. (Goell, Geoffrey) (Entered: 04/17/2026) |
| 04/20/2026 | 44 | Order entered on 4/20/2026 denying Motion for hearing. Upon consideration of Plaintiffs' Motion for a Status Conference (ECF No. 38), it is hereby ORDERED that the motion is DENIED (Related Doc # 38 ). (Goell, Geoffrey) (Entered: 04/20/2026) |
| 04/20/2026 | 45 | Order entered on 4/20/2026 granting Motion to consolidate cases. ORDERED that Court Nos. 1:25-cv-00437, 1:25-cv-00448, 1:25-cv-00451, 1:25-cv-00463, 1:25-cv-00473, 1:25-cv-00479, 1:25-cv-00498, 1:25-cv-00499, 1:25-cv-00501, 1:25-cv-00502, 1:25-cv-00503, 1:25-cv-00505, 1:25-cv-00520, 1:25-cv-00525, 1:25-cv-00526, 1:25-cv-00529, 1:25-cv-00530, 1:25-cv-00540, 1:25-cv-00559, 1:25-cv-00563, 1:25-cv-00569, 1:25-cv-00579, 1:25-cv-00575, 1:25-cv-00593, 1:25-cv-00694, 1:25-cv-00696, 1:25-cv-00704, 1:25-cv-00710, 1:25-cv-00712, 1:25-cv-00713, 1:25-cv-00724, 1:25-cv-00737, 1:25-cv-00739, 1:25-cv-00740, 1:25-cv-00779, 1:25-cv-00789, 1:25-cv-00799, 1:25-cv-00820, 1:25-cv-00832, 1:25-cv-00836, 1:25-cv-00842, 1:25-cv-00848, 1:25-cv-00849, |

| | | |
|---|---|---|
| | | 1:25-cv-00852, 1:25-cv-00854, 1:25-cv-00855, 1:25-cv-00856, 1:25-cv-00857, 1:25-cv-00859, 1:25-cv-00867, 1:25-cv-00879, 1:25-cv-00881, 1:25-cv-00885, 1:25-cv-00896, and 1:25-cv-00900 are consolidated under this lead case (25-00255) (Related Doc # <u>30</u> ). (Goell, Geoffrey) (Entered: 04/20/2026) |
| 04/20/2026 | <u>46</u> | Order entered on 4/20/202: ORDERED that this matter is STAYED, except with respect to the court's instructions to counsel that are set forth in its April 17, 2026, order (ECF No. 42) concerning the transmission to the court, by April 24, 2026, of the names of up to three lawyers to serve as representatives at the closed settlement conference that is scheduled in Euro-Notions Florida, Inc. v. United States (1:25-cv-00595-RKE) for April 28, 2026, at 2:00 p.m. EDT. (Goell, Geoffrey) (Entered: 04/20/2026) |
| 04/22/2026 | <u>47</u> | Response to Court's Request/Order . Filed by Daniel William Wolff of Crowell & Moring, LLP on behalf of All Plaintiffs. (Wolff, Daniel) (Entered: 04/22/2026) |
| 06/02/2026 | <u>48</u> | Notice of Interlocutory Appeal of 4/17/26 filed. (related document(s) <u>42</u> ). Filed by Claudia Burke of U.S. Department of Justice on behalf of All Defendants.(Burke, Claudia) (Entered: 06/02/2026) |

UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |  |
|---|---|---|
| AGS COMPANY AUTOMOTIVE SOLUTIONS, | : : : : | |
| Plaintiff, | : : | Before: Richard K. Eaton, Judge |
| Turn5, Inc., et. al., | : : | Consol. Court No. 25-00255 |
| Consolidated Plaintiffs, | : : | |
| v. | : : : | |
| U.S. CUSTOMS AND BORDER PROTECTION; RODNEY S. SCOTT, in his official capacity as Commissioner of U.S. Customs and Border Protection; and the UNITED STATES OF AMERICA, | : : : : : : | |
| Defendants. | : : | |

**ORDER**

In this consolidated action, the lead Plaintiff, AGS Company Automotive Solutions ("Plaintiff"), is an importer of record of entries that entered the United States subject to duties imposed by various Executive Orders pursuant to the International Emergency Economic Powers Act ("IEEPA"). Plaintiff commenced this lawsuit seeking, inter alia, injunctive and monetary relief, including a "refund to Plaintiff [of] the IEEPA duties collected on those entries, with interest as provided by law." Compl. at 16, ECF No. 3.

Plaintiff's entries are among the millions of entries that were entered subject to IEEPA duties, which the Supreme Court ruled unlawful in *Learning Resources, Inc. v. Trump*, 2026 WL 477534 (U.S. Feb. 20, 2026). All importers of record whose entries were subject to IEEPA duties are entitled to the benefit of the *Learning Resources* decision.

In *Trump v. CASA, Inc.*, the Supreme Court held "that universal injunctions are impermissible." 606 U.S. 831, 865 (2025). That holding, however, does not apply to the orders that will be issued in this case. The Court's discussion of "whether, under the Judiciary Act of 1789, federal courts have equitable authority to issue universal injunctions" does not constitute a legal direction to this Court. *Id.* at 839. Nearly 200 years after the Judiciary Act of 1789, the United States Court of International Trade was established pursuant to the Customs Courts Act of 1980, Pub. L. No. 96-417, 94 Stat. 1727 (codified as amended in scattered sections of 28 U.S.C.). To that end the Court was provided with national geographic jurisdiction. *See* 28 U.S.C. § 1581.

The Court was also given exclusive subject matter jurisdiction to hear claims like those presented in this case. This exclusive jurisdiction was recently acknowledged by the Supreme Court. *See Learning Res., Inc.*, 2026 WL 477534, at *6 n.1 ("We agree with the Federal Circuit that the *V.O.S. Selections* case falls within the exclusive jurisdiction of the [United States Court of International Trade]."). That is, the parties to a case in no other court will be bound by this order. Moreover, when establishing this Court, Congress cited "[c]onsiderations of judicial economy, and the need to increase the availability of judicial review in the field of international trade in a manner which results in uniformity without sacrificing the expeditious resolution of import-related disputes." 126 CONG. REC. S13344 (daily ed. Sept. 24, 1980) (statement of Sen. Dennis DeConcini). The Constitution requires this uniformity. U.S. CONST. art. I § 8, cl. 1 (providing that "all Duties, Imposts and Excises shall be uniform throughout the United States").

Finally, the Chief Judge has indicated that I am the only judge who will hear cases pertaining to the refund of IEEPA duties. So there is no danger that another Judge, even one in this Court, will reach any contrary conclusions. To find otherwise would be to thwart the efficient administration of justice and to deny those importers who have filed suit the efficient resolution of

their claims, and to deny entirely importers who have not filed suit the benefit of the *Learning Resources* decision.

Accordingly, it is hereby

**ORDERED** that, with respect to any and all unliquidated entries that were entered subject to IEEPA duties, U.S. Customs and Border Protection is hereby directed to liquidate those entries without regard to the IEEPA duties. Any liquidated entries for which liquidation is not final shall be reliquidated without regard to those duties. Any liquidated entries for which liquidation is final shall be reliquidated without regard to the IEEPA duties. For the avoidance of doubt, nothing in this order addresses issues concerning duty free de minimis treatment under 19 U.S.C. § 1321 that are otherwise before this Court. *See Axle of Dearborn, Inc. v. Department of Commerce et al.* (1:25-cv-00091-3JP); and it is further

**ORDERED** that this order is suspended to the extent that it requires immediate compliance.

      /s/ Richard K. Eaton    
Judge

Dated: April 17, 2026
     New York, New York